## EXHIBIT - 3

## Entities with Available Financial Statements[1]

| Entity | Financial Information Included | Page(s) |
|---|---|---|
| **Phoenix Media and Entertainment LLC** | Compiled Balance Sheet as of August 31, 2023 | 3 |
| **Sunshine Holdings LLC** | Balance Sheet and Profit & Loss, as of and for the year ended December 31, 2024 | 4-5 |
| **Tower Acquisition Group LLC** | Management Report, including Profit & Loss, A/P Aging Detail, Expenses by Vendor Summary, and Balance Sheet, for the period ended December 31, 2020 | 6-18 |
| **Tower Development Group LLC** | Profit & Loss and Balance Sheet, for the period ended December 31, 2020 | 19-22 |
| **Tower Equity Group LLC** | Profit & Loss and Balance Sheet, for the period ended December 31, 2020 | 23-26 |
| **Tower Holdings Group LLC** | Profit & Loss and Balance Sheet, for the period ended December 31, 2020 | 27-30 |
| **Tower Management Group LLC** | Management Report, including Profit & Loss, A/P Aging Detail, Expenses by Vendor Summary, and Balance Sheet, for the period ended December 31, 2020 | 31-43 |
| **Tower Properties Group LLC** | Profit & Loss and Balance Sheet, for the period ended December 31, 2020 | 44-47 |
| **Protective Ventures LLC** | Balance Sheet and Profit & Loss, as of and for the year ended December 31, 2024 | 48-49 |
| **De Diego Capital LLC** | Balance Sheet and Profit & Loss, as of and for the year ended December 31, 2024 | 50-51 |
| **Phoenix TC Whse LLC** | Balance Sheet and Profit & Loss, as of and for the year ended December 31, 2024 | 52-54 |

[1] The valuations set forth herein were provided by the Fund to the Receiver as of March 31, 2025.

| Entity | Financial Information Included | Page(s) |
|---|---|---|
| **PUC Holdings LLC** | Balance Sheet and Profit & Loss, as of and for the year ended December 31, 2024 | 55-56 |
| **Blackburn Network Group** | Consolidated Balance Sheets and Consolidated Statements of Operations for December 31, 2024, together with Blackburn Networks LLC Interim Balance Sheet and Income Statement as of and through October 31, 2025 | 57-62 |
| **ISP Partners LLC** | Income Statement and Balance Sheet, as of and for the year ended December 31, 2024 | 63-64 |

**PHOENIX MEDIA & ENTERTAINMENT LLC**
**COMPILED BALANCE SHEET**
**AUGUST 31, 2023**



The Phoenix Fund

## ASSETS

**CURRENT ASSETS**

| | | | |
|---|---|---|---|
| 14200 | DUE FROM MEMBER - TPF | 91,753 | |
| | TOTAL CURRENT ASSETS | | 91,753 |

**PROPERTY AND EQUIPMENT**

| | | |
|---|---|---|
| TOTAL PROPERTY AND EQUIPMENT | | - |

**OTHER ASSETS**

| | | | |
|---|---|---|---|
| 19100 | INVESTMENT IN SPE - FH (@COST) | 10,064,838 | |
| 19150 | INVESTMENT IN SPE - VE (@COST) | 1,365,386 | |
| 19160 | INVESTMENT IN TPF - PS (@COST) | 147,424 | |
| | TOTAL OTHER ASSETS | | 11,577,648 |
| | TOTAL ASSETS | | $ 11,669,401 |

## LIABILITIES AND CAPITAL

**CURRENT LIABILITIES**

| | | | |
|---|---|---|---|
| 20100 | INTERCOMPANY PAYABLE - VE | $ 91,753 | |
| | TOTAL CURRENT LIABILITIES | | 91,753 |

**LONG-TERM LIABILITIES**

| | | |
|---|---|---|
| TOTAL LONG-TERM LIABILITIES | | - |
| TOTAL LIABILITIES | | 91,753 |

**CAPITAL**

| | | | |
|---|---|---|---|
| 39006 | MEMBER'S CONTRIBUTION | 11,577,648 | |
| | NET INCOME | - | |
| | TOTAL CAPITAL | | 11,577,648 |
| | TOTAL LIABILITIES & CAPITAL | | $ 11,669,401 |

UNAUDITED - FOR MANAGEMENT PURPOSES ONLY

PHOENIX-DRIVEN Virtual Data Room
rsanchez@drivenadvisors.com
3/24/2026 5:27:52 PM
Mario Sanchez

**12:47 PM**

**06/03/25**

**Accrual Basis**

**Sunshine Holdings LLC**
# Balance Sheet
### As of December 31, 2024

|  | Dec 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Bank Account | 2,357.17 |
| **Total Checking/Savings** | 2,357.17 |
| **Total Current Assets** | 2,357.17 |
| **TOTAL ASSETS** | **2,357.17** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Due To TPF LLC | 4,438,100.00 |
| **Total Other Current Liabilities** | 4,438,100.00 |
| **Total Current Liabilities** | 4,438,100.00 |
| **Total Liabilities** | 4,438,100.00 |
| **Equity** | |
| Retained Earnings | -4,436,557.92 |
| TPF Capital Contributions | 1,000.00 |
| Net Income | -184.91 |
| **Total Equity** | -4,435,742.83 |
| **TOTAL LIABILITIES & EQUITY** | **2,357.17** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:31:53 PM
Mario Sanchez

**12:48 PM**

**06/03/25**

**Accrual Basis**

# Sunshine Holdings LLC
## Profit & Loss
### January through December 2024

|  | Jan - Dec 24 |
| --- | --- |
| **Ordinary Income/Expense** | |
| **Expense** | |
| **Bank Service Charges** | 184.91 |
| **Total Expense** | 184.91 |
| **Net Ordinary Income** | -184.91 |
| **Net Income** | **-184.91** |



# Management Report

## Tower Acquisition Group, LLC
## For the period ended December 31, 2020



Prepared on

## February 16, 2021

For management use only

# Table of Contents

Profit and Loss ........................................................................................................................3

A/P Aging Detail ......................................................................................................................4

Expenses by Vendor Summary ...............................................................................................7



# Profit and Loss

January - December 2020

|  | Total |
|---|---|
| **INCOME** | |
| 40000 Sale of Tax Credits, net of expense | 9,900,000.00 |
| **Total Income** | **9,900,000.00** |
| **GROSS PROFIT** | **9,900,000.00** |
| **EXPENSES** | |
| 60400 Bank Service Charges | 381.73 |
| 63000 Insurance | |
| 63100 Project Insurance | |
| 63101 Property | 567,778.68 |
| 63102 General Liability | 9,824.04 |
| 63103 Excess Umbrella | 6,300.00 |
| 63104 Umbrella | 5,000.00 |
| 63107 Builder's Risk | 116,855.32 |
| **Total 63100 Project Insurance** | **705,758.04** |
| 63200 Other Insurance | |
| 63201 Auto | 3,580.68 |
| 63202 General Liability TN | 566.68 |
| **Total 63200 Other Insurance** | **4,147.36** |
| **Total 63000 Insurance** | **709,905.40** |
| 63400 Interest Expense | |
| 63402 First Insurance | 9,724.79 |
| 63403 Origination Fees | 184,132.32 |
| **Total 63400 Interest Expense** | **193,857.11** |
| 66100 Penalties/Interest | 5,075.81 |
| 66700 Professional Fees | |
| 66701 Legal | 9,870.00 |
| 66702 Tax | 57,727.80 |
| **Total 66700 Professional Fees** | **67,597.80** |
| 67100 Rent Expense | 2,192.00 |
| 67600 Security Services | 133,866.70 |
| **Total Expenses** | **1,112,876.55** |
| **NET OPERATING INCOME** | **8,787,123.45** |
| **OTHER EXPENSES** | |
| 67700 Other Miscellaneous Expense | -105.00 |
| **Total Other Expenses** | **-105.00** |
| **NET OTHER INCOME** | **105.00** |
| **NET INCOME** | **$8,787,228.45** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:06 PM
Mario Sanchez

# A/P Aging Detail

As of December 31, 2020

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| **91 or more days past due** | | | | | | | |
| 12/31/2017 | Journal Entry | 73 | Reichard and Escalera LLC | 12/31/2017 | 1143 | 60,102.08 | 60,102.08 |
| 12/31/2017 | Journal Entry | 28 | J.F. Fence Contractors Corp. | 12/31/2017 | 1143 | 12,700.00 | 12,700.00 |
| 01/01/2018 | Journal Entry | 28R | J.F. Fence Contractors Corp. | 01/01/2018 | 1142 | -12,700.00 | -12,700.00 |
| 01/01/2018 | Journal Entry | 73R | Reichard and Escalera LLC | 01/01/2018 | 1142 | -60,102.08 | -60,102.08 |
| 02/24/2020 | Bill | 017-041.5 | outsideIN Architecture, LLC | 03/05/2020 | 348 | 1,622,029.17 | 1,222,029.17 |
| 02/28/2020 | Bill | 017-041.8 | outsideIN Architecture, LLC | 03/09/2020 | 344 | 741,617.76 | 741,617.76 |
| 03/09/2020 | Bill | 017-041.7 | outsideIN Architecture, LLC | 03/19/2020 | 334 | 4,487.28 | 4,487.28 |
| 03/24/2020 | Bill | 017-041.9 | outsideIN Architecture, LLC | 04/03/2020 | 319 | 754,270.83 | 754,270.83 |
| 03/25/2020 | Bill | 017-042.0 | outsideIN Architecture, LLC | 04/04/2020 | 318 | 591,000.00 | 591,000.00 |
| 03/31/2020 | Bill | 168271 | BDO Puerto Rico, P.S.C. | 04/10/2020 | 312 | 27,300.00 | 27,300.00 |
| 03/31/2020 | Bill | 169574 | BDO Puerto Rico, P.S.C. | 04/10/2020 | 312 | 832.00 | 832.00 |
| 04/09/2020 | Bill | 2020-01 | GETech LLC | 04/19/2020 | 303 | 4,060.00 | 4,060.00 |
| 04/30/2020 | Bill | 170242 | BDO Puerto Rico, P.S.C. | 05/10/2020 | 282 | 27,300.00 | 27,300.00 |
| 05/31/2020 | Bill | 575-4 | Marxuach Precast Solutions LLC | 06/10/2020 | 251 | 41,286.12 | 41,286.12 |
| 05/31/2020 | Bill | 172157 | BDO Puerto Rico, P.S.C. | 06/10/2020 | 251 | 125.00 | 125.00 |
| 06/30/2020 | Bill | 174192 | BDO Puerto Rico, P.S.C. | 07/10/2020 | 221 | 1,500.00 | 1,500.00 |
| 07/08/2020 | Bill | MT-042 | EHA Engineering, PSC | 07/18/2020 | 213 | 8,330.40 | 8,330.40 |
| 07/08/2020 | Bill | 2020-07 | GETech LLC | 07/18/2020 | 213 | 1,470.00 | 1,470.00 |
| 07/31/2020 | Bill | 2020-163 | Spec Group PSC | 08/10/2020 | 190 | 4,160.00 | 4,160.00 |

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| 07/31/2020 | Bill | 176256 | BDO Puerto Rico, P.S.C. | 08/10/2020 | 190 | 1,560.00 | 1,560.00 |
| 07/31/2020 | Bill | 175188 | BDO Puerto Rico, P.S.C. | 08/10/2020 | 190 | 509.60 | 509.60 |
| 07/31/2020 | Bill | 174817 | BDO Puerto Rico, P.S.C. | 08/10/2020 | 190 | 130.00 | 130.00 |
| 08/05/2020 | Bill | AGO-0520-2 | J.F. Fence Contractors Corp. | 08/15/2020 | 185 | 6,825.00 | 6,825.00 |
| 08/05/2020 | Bill | AGO-0520-3 | J.F. Fence Contractors Corp. | 08/15/2020 | 185 | 895.00 | 895.00 |
| 08/05/2020 | Bill | AGO-0520-4 | J.F. Fence Contractors Corp. | 08/15/2020 | 185 | 275.00 | 275.00 |
| 08/08/2020 | Bill | MT-043 | EHA Engineering, PSC | 08/18/2020 | 182 | 8,507.20 | 8,507.20 |
| 08/31/2020 | Bill | 176856 | BDO Puerto Rico, P.S.C. | 09/10/2020 | 159 | 1,560.00 | 1,560.00 |
| 09/07/2020 | Bill | MT-044 | EHA Engineering, PSC | 09/17/2020 | 152 | 7,467.20 | 7,467.20 |
| **Total for 91 or more days past due** | | | | | | **$3,857,497.56** | **$3,457,497.56** |
| **61 - 90 days past due** | | | | | | | |
| 09/23/2020 | Bill | 2020-257 | Rolei Electric | 10/03/2020 | 136 | 10,000.00 | 10,000.00 |
| 09/23/2020 | Bill | Sep-2320-5 | J.F. Fence Contractors Corp. | 10/03/2020 | 136 | 3,000.00 | 3,000.00 |
| 09/30/2020 | Bill | 176982 | BDO Puerto Rico, P.S.C. | 10/10/2020 | 129 | 21,840.00 | 21,840.00 |
| 09/30/2020 | Bill | 177659 | BDO Puerto Rico, P.S.C. | 10/10/2020 | 129 | 52.00 | 52.00 |
| 10/08/2020 | Bill | MT-045 | EHA Engineering, PSC | 10/18/2020 | 121 | 6,827.60 | 6,827.60 |
| 10/19/2020 | Bill | 43 | American Protection Services, INC | 10/29/2020 | 110 | 6,021.00 | 6,021.00 |
| **Total for 61 - 90 days past due** | | | | | | **$47,740.60** | **$47,740.60** |
| **31 - 60 days past due** | | | | | | | |
| 10/31/2020 | Bill | 179299 | BDO Puerto Rico, P.S.C. | 11/10/2020 | 98 | 182.00 | 182.00 |

Tower Acquisition Group, LLC

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| 11/03/2020 | Bill | 44 | American Protection Services, INC | 11/13/2020 | 95 | 6,422.40 | 6,422.40 |
| 11/19/2020 | Bill | 45 | American Protection Services, INC | 11/29/2020 | 79 | 6,021.00 | 6,021.00 |
| Total for 31 - 60 days past due | | | | | | $12,625.40 | $12,625.40 |
| **1 - 30 days past due** | | | | | | | |
| 12/01/2020 | Bill | 46 | American Protection Services, INC | 12/11/2020 | 67 | 6,021.00 | 6,021.00 |
| 12/16/2020 | Bill | 47 | American Protection Services, INC | 12/26/2020 | 52 | 6,021.00 | 6,021.00 |
| Total for 1 - 30 days past due | | | | | | $12,042.00 | $12,042.00 |
| **Current** | | | | | | | |
| 12/28/2020 | Bill | 2020-3 | GETech LLC | 01/07/2021 | 40 | 1,260.00 | 1,260.00 |
| 12/28/2020 | Bill | 2020-4 | GETech LLC | 01/07/2021 | 40 | 350.00 | 350.00 |
| 12/31/2020 | Bill | 182688 | BDO Puerto Rico, P.S.C. | 01/10/2021 | 37 | 1,955.20 | 1,955.20 |
| Total for Current | | | | | | $3,565.20 | $3,565.20 |
| **TOTAL** | | | | | | $3,933,470.76 | $3,533,470.76 |

PHOENIX DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:06 PM
Mario Sanchez

# Expenses by Vendor Summary

January - December 2020

|  | Total |
| --- | --- |
| AIG Insurance Company-PR | 13,657.00 |
| American Protection Services, INC | 137,077.70 |
| BDO Puerto Rico, P.S.C. | 57,727.80 |
| Correa Acevedo & Abesada Law Offices, PSC | 9,870.00 |
| Duenas Trailers Rental,Inc | 2,192.00 |
| First Insurance Funding | 119.99 |
| FirstBank | 251.73 |
| Hacienda | 5,075.81 |
| PREPA | 10.00 |
| Not Specified | 886,789.52 |
| **TOTAL** | **$1,112,771.55** |



PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:06 PM
Mario Sanchez

# Management Report

## Tower Acquisition Group, LLC
## For the period ended December 31, 2020



PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:14 PM
Mario Sanchez

Prepared on

## February 16, 2021

For management use only

# Table of Contents

Profit and Loss .................................................................................................................................3

Balance Sheet...................................................................................................................................4



# Profit and Loss

January - December 2020

| | Total |
|---|---:|
| **INCOME** | |
| 40000 Sale of Tax Credits, net of expense | 9,900,000.00 |
| **Total Income** | **9,900,000.00** |
| **GROSS PROFIT** | **9,900,000.00** |
| **EXPENSES** | |
| 60400 Bank Service Charges | 381.73 |
| 63000 Insurance | |
| 63100 Project Insurance | |
| 63101 Property | 567,778.68 |
| 63102 General Liability | 9,824.04 |
| 63103 Excess Umbrella | 6,300.00 |
| 63104 Umbrella | 5,000.00 |
| 63107 Builder's Risk | 116,855.32 |
| **Total 63100 Project Insurance** | **705,758.04** |
| 63200 Other Insurance | |
| 63201 Auto | 3,580.68 |
| 63202 General Liability TN | 566.68 |
| **Total 63200 Other Insurance** | **4,147.36** |
| **Total 63000 Insurance** | **709,905.40** |
| 63400 Interest Expense | |
| 63402 First Insurance | 9,724.79 |
| 63403 Origination Fees | 184,132.32 |
| **Total 63400 Interest Expense** | **193,857.11** |
| 66100 Penalties/Interest | 5,075.81 |
| 66700 Professional Fees | |
| 66701 Legal | 9,870.00 |
| 66702 Tax | 57,727.80 |
| **Total 66700 Professional Fees** | **67,597.80** |
| 67100 Rent Expense | 2,192.00 |
| 67600 Security Services | 133,866.70 |
| **Total Expenses** | **1,112,876.55** |
| **NET OPERATING INCOME** | **8,787,123.45** |
| **OTHER EXPENSES** | |
| 67700 Other Miscellaneous Expense | -105.00 |
| **Total Other Expenses** | **-105.00** |
| **NET OTHER INCOME** | **105.00** |
| **NET INCOME** | **$8,787,228.45** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:14 PM
Mario Sanchez

# Balance Sheet

As of December 31, 2020

|  | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| 10000 Checking Account - 1First Bank | 1,038.94 |
| **Total Bank Accounts** | **1,038.94** |
| **Other Current Assets** | |
| 12750 Loan-OutsideIn Architecture | 69,806.72 |
| 13000 Prepaid Expenses | |
| 13100 Project Insurance | |
| 13101 Property | 204,177.57 |
| 13102 Builder's Risk | 237,112.28 |
| **Total 13100 Project Insurance** | **441,289.85** |
| 13200 Consulting | 7,800.00 |
| **Total 13000 Prepaid Expenses** | **449,089.85** |
| **Total Other Current Assets** | **518,896.57** |
| **Total Current Assets** | **519,935.51** |
| **Fixed Assets** | |
| 13900 Land | |
| 13901 Tower | 3,000,000.00 |
| 13902 Lots 22/23 | 1,111,456.84 |
| **Total 13900 Land** | **4,111,456.84** |
| 14000 Real Estate | |
| 14002 Building | 25,500,000.00 |
| 14200 Construction in Progress (Hard Costs) | 1,755,478.84 |
| 14300 Project Costs (Soft Costs) | |
| 14301 Architecture | 5,121,647.84 |
| 14302 Engineering | 604,064.76 |
| 14303 Consulting | |
| 14303.1 Food Hall | 204,349.70 |
| 14303.2 Trillion | 153,000.00 |
| 14303.3 Consulting Group | 30,000.00 |
| 14303.4 Other Consulting | 177,570.14 |
| **Total 14303 Consulting** | **564,919.84** |
| 14304 Pre-development studies | 223,010.74 |
| 14305 Financing Costs | 500,000.00 |
| 14306 Professional Fees | 49,407.62 |
| 14306.1 Legal | 238,890.45 |
| 14306.2 Tax | 121,310.31 |
| **Total 14306 Professional Fees** | **409,608.38** |
| 14307 Licenses, fees and taxes | 319,069.19 |
| 14308 Other Project Costs | 76,728.26 |
| 14309 Construction Management Services | 11,186,349.30 |

| | Total |
|---|---|
| 14310 Development Services | 8,592,844.00 |
| 14311 Capitalized interest-TEG | 5,587,949.39 |
| 14312 Capitalized Interest-TPF | 388,843.97 |
| **Total 14300 Project Costs (Soft Costs)** | **33,575,035.67** |
| **Total 14000 Real Estate** | **60,830,514.51** |
| 15000 Furniture and Equipment | 38,750.00 |
| **Total Fixed Assets** | **64,980,721.35** |
| **Other Assets** | |
| 19000 Intercompany Advances | |
| 19001 Tower Management Group | 354,149.75 |
| 19003 Tower Equity Group | 21,053,681.87 |
| **Total 19000 Intercompany Advances** | **21,407,831.62** |
| **Total Other Assets** | **21,407,831.62** |
| **TOTAL ASSETS** | **$86,908,488.48** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | 3,533,470.76 |
| **Total Accounts Payable** | **3,533,470.76** |
| Other Current Liabilities | |
| 26000 First Insurance Funding | |
| 26100 Property | 184,869.90 |
| 26200 Builder's Risk | 256,999.68 |
| **Total 26000 First Insurance Funding** | **441,869.58** |
| **Total Other Current Liabilities** | **441,869.58** |
| **Total Current Liabilities** | **3,975,340.34** |
| Long-Term Liabilities | |
| 25000 Due to Carmichael | 90,104.00 |
| 27000 Intercompany Notes Payable | |
| 27100 Tower Development Group | |
| 27101 Development Services | 7,607,344.00 |
| 27102 Asset Management Services | 7,607,344.00 |
| **Total 27100 Tower Development Group** | **15,214,688.00** |
| 27200 Tower Management Group | |
| 27201 Operations Management Services | 5,152,246.50 |
| 27202 Construction Management Services | 10,200,849.30 |
| **Total 27200 Tower Management Group** | **15,353,095.80** |
| 27300 Tower Equity Group | |
| 27301 Loan | 7,779,000.00 |
| 27302 Loan Origination Costs | 1,841,323.80 |
| 27303 Accrued Interest Expense | 5,587,949.39 |
| 27304 Deferred Loan Origination Costs | -1,150,827.44 |
| **Total 27300 Tower Equity Group** | **14,057,445.75** |

|  | Total |
|---|---|
| **Total 27000 Intercompany Notes Payable** | **44,625,229.55** |
| 29500 Due to Related Parties | |
| 29502 Due to WFA | 3,397.92 |
| **Total 29500 Due to Related Parties** | **3,397.92** |
| **Total Long-Term Liabilities** | **44,718,731.47** |
| **Total Liabilities** | **48,694,071.81** |
| Equity | |
| 30700 Member's Draw | -919,644.92 |
| 32000 Member's Investment | 600.00 |
| 33000 Contributed Capital | 43,037.07 |
| 35000 Retained Earnings | 30,303,196.07 |
| Net Income | 8,787,228.45 |
| **Total Equity** | **38,214,416.67** |
| **TOTAL LIABILITIES AND EQUITY** | **$86,908,488.48** |



# Management Report

## Tower Development Group, LLC
## For the period ended December 31, 2020



Prepared on
## February 16, 2021

## Table of Contents

Profit and Loss ................................................................................................................................3

Balance Sheet ................................................................................................................................4



# Profit and Loss

January - December 2020

| | Total |
| --- | --- |
| **INCOME** | |
| **Total Income** | |
| **GROSS PROFIT** | **0.00** |
| **EXPENSES** | |
| 60400 Bank Charges & Fees | 171.71 |
| **Total Expenses** | **171.71** |
| **NET OPERATING INCOME** | **-171.71** |
| **NET INCOME** | **$ -171.71** |



# Balance Sheet

As of December 31, 2020

| | Total |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 10000` Checking - 1 First Bank | 44.84 |
| **Total Bank Accounts** | **44.84** |
| **Total Current Assets** | **44.84** |
| Other Assets | |
| 19000 Intercompany N/R-TAG | |
| 19001 Development Services | 7,607,344.00 |
| 19002 Asset Management Servicies | 7,607,344.00 |
| **Total 19000 Intercompany N/R-TAG** | **15,214,688.00** |
| **Total Other Assets** | **15,214,688.00** |
| **TOTAL ASSETS** | **$15,214,732.84** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Long-Term Liabilities | |
| 27000 Intercompany Payable | |
| 27001 Tower Management Group | 395.64 |
| **Total 27000 Intercompany Payable** | **395.64** |
| 28000 Due to Carmichael | 100.00 |
| **Total Long-Term Liabilities** | **495.64** |
| **Total Liabilities** | **495.64** |
| Equity | |
| 30700 Member's Draw | -1,971,000.00 |
| 32000 Member's Investment | 100.00 |
| 35000 Retained Earnings | 17,185,308.91 |
| Net Income | -171.71 |
| **Total Equity** | **15,214,237.20** |
| **TOTAL LIABILITIES AND EQUITY** | **$15,214,732.84** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:24 PM
Mario Sanchez

# Management Report

## Tower Equity Group, LLC
## For the period ended December 31, 2020



Prepared on

## February 16, 2021

For management use only

## Table of Contents

Profit and Loss ....................................................................................................................................3

Balance Sheet.....................................................................................................................................4



# Profit and Loss

January - December 2020

|  | Total |
| --- | ---: |
| **INCOME** |  |
| 41000 Origination Fees | 184,132.32 |
| 42000 Interest Income | 1,490,119.80 |
| **Total Income** | **1,674,252.12** |
| **GROSS PROFIT** | **1,674,252.12** |
| **EXPENSES** |  |
| 60400 Bank Charges & Fees | 171.71 |
| **Total Expenses** | **171.71** |
| **NET OPERATING INCOME** | **1,674,080.41** |
| **NET INCOME** | **$1,674,080.41** |



# Balance Sheet

As of December 31, 2020

| | Total |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 10000 Checking -1 First Bank | 44.84 |
| **Total Bank Accounts** | **44.84** |
| **Total Current Assets** | **44.84** |
| Other Assets | |
| 18000 Intercompany  Advances | |
| 18003 Tower Management Group | 8,179,135.03 |
| 18004 Tower Properties Group | 1,066,879.09 |
| **Total 18000 Intercompany  Advances** | **9,246,014.12** |
| 18500 Intercompany N/R- TAG | |
| 18501 Loan | 7,779,000.00 |
| 18502 Loan Origination Costs | 1,841,323.80 |
| 18503 Accrued Interest Income | 5,587,949.39 |
| 18504 Deferred Loan Origination Costs | -1,150,827.44 |
| **Total 18500 Intercompany N/R- TAG** | **14,057,445.75** |
| **Total Other Assets** | **23,303,459.87** |
| **TOTAL ASSETS** | **$23,303,504.71** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Long-Term Liabilities | |
| 27000 Intercompany Payable | |
| 27001 Tower Acquisition Group | 21,053,681.87 |
| **Total 27000 Intercompany Payable** | **21,053,681.87** |
| 28000 Due to Carmichael | 100.00 |
| **Total Long-Term Liabilities** | **21,053,781.87** |
| **Total Liabilities** | **21,053,781.87** |
| Equity | |
| 30700 Member's Draw | -4,028,500.00 |
| 32000 Member's Investment | 100.00 |
| 35000 Retained Earnings | 4,604,042.43 |
| Net Income | 1,674,080.41 |
| **Total Equity** | **2,249,722.84** |
| **TOTAL LIABILITIES AND EQUITY** | **$23,303,504.71** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:32 PM
Mario Sanchez

# Management Report

## Tower Holdings Group, LLC
## For the period ended December 31, 2020



Prepared on

## February 16, 2021

For management use only

Case:26-00712-ESL11   Doc#:64-4   Filed:03/26/26   Entered:03/26/26 17:06:34   Desc:
Exhibit 3 - to FRBP 2015.3 Financial Reports   Page 28 of 64

2/4

# Table of Contents

Profit and Loss ........................................................................................................................3

Balance Sheet.........................................................................................................................4



# Profit and Loss

January - December 2020

|  | Total |
| --- | ---: |
| **INCOME** |  |
| **Total Income** |  |
| **GROSS PROFIT** | **0.00** |
| **EXPENSES** |  |
| 60400 Bank Charges & Fees | 171.71 |
| **Total Expenses** | **171.71** |
| **NET OPERATING INCOME** | **-171.71** |
| **NET INCOME** | **$ -171.71** |



# Balance Sheet

As of December 31, 2020

|  | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| 10000 Checking - 1 First Bank | 44.84 |
| **Total Bank Accounts** | **44.84** |
| **Total Current Assets** | **44.84** |
| **TOTAL ASSETS** | **$44.84** |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Long-Term Liabilities** | |
| 2700 Intercompany Payable | |
| 2701 Tower Management Group | 395.64 |
| **Total 2700 Intercompany Payable** | **395.64** |
| 2800 Due to Carmichael | 100.00 |
| **Total Long-Term Liabilities** | **495.64** |
| **Total Liabilities** | **495.64** |
| **Equity** | |
| 32000 Member's Investment | 100.00 |
| Retained Earnings | -379.09 |
| Net Income | -171.71 |
| **Total Equity** | **-450.80** |
| **TOTAL LIABILITIES AND EQUITY** | **$44.84** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:40 PM
Mario Sanchez

# Management Report

## Tower Management Group, LLC
## For the period ended December 31, 2020



Prepared on

## February 16, 2021

For management use only

# Table of Contents

Profit and Loss ........................................................................................................................................3

A/P Aging Detail .......................................................................................................................................4

Expenses by Vendor Summary ................................................................................................................8



# Profit and Loss

January - December 2020

|  | Total |
|---|---|
| **INCOME** | |
| **Total Income** | |
| **GROSS PROFIT** | **0.00** |
| **EXPENSES** | |
| 6300 Bank Charges & Fees | 427.19 |
| 6500 Consulting | |
| 6502 Integrity Services | 83,435.51 |
| 6504 Global Trade Advisors | 97,091.53 |
| 6508 Other | 15,000.00 |
| **Total 6500 Consulting** | **195,527.04** |
| 6750 Health Insurance | |
| 6751 PR employees | 5,461.63 |
| **Total 6750 Health Insurance** | **5,461.63** |
| 7000 Professional Services | |
| 7001 Financial | 168,269.28 |
| 7002 Tax | 19,887.60 |
| 7003 Audit/Accounting | 15,463.25 |
| 7004 Legal | 17,735.50 |
| **Total 7000 Professional Services** | **221,355.63** |
| 7500 Rent & Lease | |
| 7502 PR Office Lease | 7,766.61 |
| **Total 7500 Rent & Lease** | **7,766.61** |
| 7700 Taxes & Licenses | 18,086.85 |
| 7800 Travel Expenses | |
| 7801 Transportation | 5,782.00 |
| **Total 7800 Travel Expenses** | **5,782.00** |
| 7900 Uncategorized Expense | -9,804.48 |
| 8100 Salaries and Wages | |
| 8101 Rafael Blanco | 57,211.52 |
| 8102 Lillian Collazo | 22,759.65 |
| 8103 Nills Romero | 22,500.01 |
| **Total 8100 Salaries and Wages** | **102,471.18** |
| 8200 Payroll Taxes | 7,839.04 |
| 8300 Payroll Fees | 1,270.35 |
| **Total Expenses** | **556,183.04** |
| **NET OPERATING INCOME** | **-556,183.04** |
| **NET INCOME** | **$ -556,183.04** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:48 PM
Mario Sanchez

# A/P Aging Detail

As of December 31, 2020

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| **91 or more days past due** | | | | | | | |
| 07/01/2019 | Bill | 2979098 | Yardi Systems, Inc | 07/01/2019 | 596 | 9,804.48 | 9,804.48 |
| 03/31/2020 | Bill | 169855 | BDO Puerto Rico, PSC | 03/31/2020 | 322 | 2,080.00 | 2,080.00 |
| 03/31/2020 | Bill | 169588 | BDO Puerto Rico, PSC | 03/31/2020 | 322 | 416.00 | 416.00 |
| 04/30/2020 | Bill | 170913 | BDO Puerto Rico, PSC | 04/30/2020 | 292 | 156.00 | 156.00 |
| 04/30/2020 | Bill | 170916 | BDO Puerto Rico, PSC | 04/30/2020 | 292 | 156.00 | 156.00 |
| 04/04/2020 | Bill | CM 316-31 | Integrity Services Inc of Youngstown | 05/04/2020 | 288 | 16,917.88 | 16,917.88 |
| 05/06/2020 | Bill | CM 316-32 | Integrity Services Inc of Youngstown | 05/06/2020 | 286 | 8,820.00 | 8,820.00 |
| 05/31/2020 | Bill | 053120ABM | Global Nexus | 05/31/2020 | 261 | 7,500.00 | 7,500.00 |
| 05/31/2020 | Bill | 172291 | BDO Puerto Rico, PSC | 05/31/2020 | 261 | 275.00 | 275.00 |
| 05/31/2020 | Bill | 172299 | BDO Puerto Rico, PSC | 05/31/2020 | 261 | 200.00 | 200.00 |
| 06/02/2020 | Bill | CM 316-33 | Integrity Services Inc of Youngstown | 06/02/2020 | 259 | 5,710.20 | 5,710.20 |
| 06/11/2020 | Bill | 1134 | Ferraiuoli Corporate Services LLC | 06/11/2020 | 250 | 208.00 | 208.00 |
| 06/30/2020 | Bill | 063020ABM | Global Nexus | 06/30/2020 | 231 | 7,500.00 | 7,500.00 |
| 06/30/2020 | Bill | 173762 | BDO Puerto Rico, PSC | 06/30/2020 | 231 | 675.00 | 675.00 |
| 06/30/2020 | Bill | 173800 | BDO Puerto Rico, PSC | 06/30/2020 | 231 | 200.00 | 200.00 |
| 06/30/2020 | Bill | 173754 | BDO Puerto Rico, PSC | 06/30/2020 | 231 | 75.00 | 75.00 |
| 07/04/2020 | Bill | CM 316-34 | Integrity Services Inc of Youngstown | 07/04/2020 | 227 | 8,011.41 | 8,011.41 |
| 07/31/2020 | Bill | 073120ABM | Global Nexus | 07/31/2020 | 200 | 7,500.00 | 7,500.00 |

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| 07/31/2020 | Bill | 175218 | BDO Puerto Rico, PSC | 07/31/2020 | 200 | 2,516.80 | 2,516.80 |
| 07/31/2020 | Bill | 175216 | BDO Puerto Rico, PSC | 07/31/2020 | 200 | 1,955.20 | 1,955.20 |
| 07/31/2020 | Bill | 175215 | BDO Puerto Rico, PSC | 07/31/2020 | 200 | 1,955.20 | 1,955.20 |
| 07/31/2020 | Bill | 175217 | BDO Puerto Rico, PSC | 07/31/2020 | 200 | 1,786.72 | 1,786.72 |
| 07/31/2020 | Bill | 175318 | BDO Puerto Rico, PSC | 07/31/2020 | 200 | 1,133.60 | 1,133.60 |
| 07/31/2020 | Bill | 174835 | BDO Puerto Rico, PSC | 07/31/2020 | 200 | 208.00 | 208.00 |
| 07/31/2020 | Bill | 175319 | BDO Puerto Rico, PSC | 07/31/2020 | 200 | 156.00 | 156.00 |
| 07/31/2020 | Bill | 174826 | BDO Puerto Rico, PSC | 07/31/2020 | 200 | 78.00 | 78.00 |
| 08/01/2020 | Journal Entry | 163 | Yardi Systems, Inc | 08/01/2020 | 199 | -9,804.48 | -9,804.48 |
| 08/04/2020 | Bill | CM 316-35 | Integrity Services Inc of Youngstown | 08/04/2020 | 196 | 11,557.51 | 11,557.51 |
| 08/31/2020 | Bill | 10491285 | Novogradac & Company LLP | 08/31/2020 | 169 | 8,443.25 | 8,443.25 |
| 08/31/2020 | Bill | 083120ABM | Global Nexus | 08/31/2020 | 169 | 7,500.00 | 7,500.00 |
| 08/31/2020 | Bill | 175772 | BDO Puerto Rico, PSC | 08/31/2020 | 169 | 598.00 | 598.00 |
| 08/31/2020 | Bill | 176790 | BDO Puerto Rico, PSC | 08/31/2020 | 169 | 275.00 | 275.00 |
| 08/31/2020 | Bill | 175764 | BDO Puerto Rico, PSC | 08/31/2020 | 169 | 78.00 | 78.00 |
| 09/01/2020 | Bill | CM 316-36 | Integrity Services Inc of Youngstown | 09/01/2020 | 168 | 4,426.46 | 4,426.46 |
| 07/31/2020 | Bill | 804517 | Arnall Golden Gregory LLP | 09/29/2020 | 140 | 1,683.00 | 1,683.00 |
| 09/30/2020 | Bill | 093020ABM | Global Nexus | 09/30/2020 | 139 | 7,500.00 | 7,500.00 |
| 09/30/2020 | Bill | 177670 | BDO Puerto Rico, PSC | 09/30/2020 | 139 | 78.00 | 78.00 |
| 09/30/2020 | Bill | 177666 | BDO Puerto Rico, PSC | 09/30/2020 | 139 | 78.00 | 78.00 |
| 09/30/2020 | Bill | 177392 | BDO Puerto Rico, PSC | 09/30/2020 | 139 | 50.00 | 50.00 |
| Total for 91 or more days past due | | | | | | $118,457.23 | $118,457.23 |

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| **61 - 90 days past due** | | | | | | | |
| 10/06/2020 | Bill | CM 316-37 | Integrity Services Inc of Youngstown | 10/06/2020 | 133 | 3,990.00 | 3,990.00 |
| 10/26/2020 | Bill | 812171 | Arnall Golden Gregory LLP | 10/26/2020 | 113 | 5,063.50 | 5,063.50 |
| 10/31/2020 | Bill | 103120ABM | Global Nexus | 10/31/2020 | 108 | 7,500.00 | 7,500.00 |
| 10/31/2020 | Bill | 179365 | BDO Puerto Rico, PSC | 10/31/2020 | 108 | 208.00 | 208.00 |
| 10/31/2020 | Bill | 179358 | BDO Puerto Rico, PSC | 10/31/2020 | 108 | 78.00 | 78.00 |
| **Total for 61 - 90 days past due** | | | | | | **$16,839.50** | **$16,839.50** |
| **31 - 60 days past due** | | | | | | | |
| 11/17/2020 | Bill | 814434 | Arnall Golden Gregory LLP | 11/17/2020 | 91 | 9,504.00 | 9,504.00 |
| 11/23/2020 | Bill | 10497573 | Novogradac & Company LLP | 11/23/2020 | 85 | 7,020.00 | 7,020.00 |
| 11/23/2020 | Journal Entry | 172 | Novogradac & Company LLP | 11/23/2020 | 85 | -5,000.00 | -5,000.00 |
| 11/30/2020 | Bill | 113020ABM | Global Nexus | 11/30/2020 | 78 | 7,500.00 | 7,500.00 |
| 11/30/2020 | Bill | 181219 | BDO Puerto Rico, PSC | 11/30/2020 | 78 | 78.00 | 78.00 |
| 11/30/2020 | Bill | 181223 | BDO Puerto Rico, PSC | 11/30/2020 | 78 | 78.00 | 78.00 |
| **Total for 31 - 60 days past due** | | | | | | **$19,180.00** | **$19,180.00** |
| **1 - 30 days past due** | | | | | | | |
| 12/02/2020 | Bill | CM 316-38 | Integrity Services Inc of Youngstown | 12/02/2020 | 76 | 1,517.00 | 1,517.00 |
| 12/07/2020 | Bill | 815929 | Arnall Golden Gregory LLP | 12/07/2020 | 71 | 990.00 | 990.00 |
| 11/30/2020 | Bill | 20-12 8988 | The Atrium Business Center | 12/15/2020 | 63 | 150.00 | 150.00 |
| **Total for 1 - 30 days past due** | | | | | | **$2,657.00** | **$2,657.00** |
| **Current** | | | | | | | |

Tower Management Group, LLC

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| 12/31/2020 | Bill | 182700 | BDO Puerto Rico, PSC | 12/31/2020 | 47 | 1,331.20 | 1,331.20 |
| 12/31/2020 | Bill | 182717 | BDO Puerto Rico, PSC | 12/31/2020 | 47 | 873.60 | 873.60 |
| 12/31/2020 | Bill | 182714 | BDO Puerto Rico, PSC | 12/31/2020 | 47 | 499.20 | 499.20 |
| 12/31/2020 | Bill | 182713 | BDO Puerto Rico, PSC | 12/31/2020 | 47 | 499.20 | 499.20 |
| 12/31/2020 | Bill | 182715 | BDO Puerto Rico, PSC | 12/31/2020 | 47 | 386.88 | 386.88 |
| 12/31/2020 | Bill | 181779 | BDO Puerto Rico, PSC | 12/31/2020 | 47 | 78.00 | 78.00 |
| 12/31/2020 | Bill | 181775 | BDO Puerto Rico, PSC | 12/31/2020 | 47 | 78.00 | 78.00 |
| Total for Current | | | | | | $3,746.08 | $3,746.08 |
| TOTAL | | | | | | $160,879.81 | $160,879.81 |

# Expenses by Vendor Summary

January - December 2020

|  | Total |
|---|---|
| ADP | 1,270.35 |
| Arnall Golden Gregory LLP | 17,735.50 |
| BDO Puerto Rico, PSC | 19,887.60 |
| Charles Groves | 87,961.55 |
| CT Corporation | 462.33 |
| Ferraiuoli Corporate Services LLC | 208.00 |
| FirstBank | 297.19 |
| GB Project Management LLC | 15,000.00 |
| Global Nexus | 97,091.53 |
| HR Ventures | 5,782.00 |
| Integrity Services Inc of Youngstown | 89,576.91 |
| Jeff Carmichael | 637.00 |
| Lillian T Collazo | 15,836.57 |
| Nills Romero | 3,461.54 |
| Novogradac & Company LLP | 15,463.25 |
| Rafael Blanco | 30,288.44 |
| The Atrium Business Center | 3,643.54 |
| Triple-S | 5,461.63 |
| Not Specified | 146,118.11 |
| TOTAL | **$556,183.04** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:48 PM
Mario Sanchez

# Management Report

## Tower Management Group, LLC
## For the period ended December 31, 2020



Prepared on

## February 16, 2021

For management use only

Case:26-00712-ESL11   Doc#:64-4   Filed:03/26/26   Entered:03/26/26 17:06:34   Desc:
Exhibit 3 - to FRBP 2015.3 Financial Reports   Page 40 of 64

2/5

# Table of Contents

Profit and Loss..................................................................................................................................3

Balance Sheet.................................................................................................................................4



# Profit and Loss

January - December 2020

|  | Total |
|---|---|
| **INCOME** | |
| Total Income | |
| **GROSS PROFIT** | **0.00** |
| **EXPENSES** | |
| 6300 Bank Charges & Fees | 427.19 |
| 6500 Consulting | |
| 6502 Integrity Services | 83,435.51 |
| 6504 Global Trade Advisors | 97,091.53 |
| 6508 Other | 15,000.00 |
| **Total 6500 Consulting** | **195,527.04** |
| 6750 Health Insurance | |
| 6751 PR employees | 5,461.63 |
| **Total 6750 Health Insurance** | **5,461.63** |
| 7000 Professional Services | |
| 7001 Financial | 168,269.28 |
| 7002 Tax | 19,887.60 |
| 7003 Audit/Accounting | 15,463.25 |
| 7004 Legal | 17,735.50 |
| **Total 7000 Professional Services** | **221,355.63** |
| 7500 Rent & Lease | |
| 7502 PR Office Lease | 7,766.61 |
| **Total 7500 Rent & Lease** | **7,766.61** |
| 7700 Taxes & Licenses | 18,086.85 |
| 7800 Travel Expenses | |
| 7801 Transportation | 5,782.00 |
| **Total 7800 Travel Expenses** | **5,782.00** |
| 7900 Uncategorized Expense | -9,804.48 |
| 8100 Salaries and Wages | |
| 8101 Rafael Blanco | 57,211.52 |
| 8102 Lillian Collazo | 22,759.65 |
| 8103 Nills Romero | 22,500.01 |
| **Total 8100 Salaries and Wages** | **102,471.18** |
| 8200 Payroll Taxes | 7,839.04 |
| 8300 Payroll Fees | 1,270.35 |
| **Total Expenses** | **556,183.04** |
| **NET OPERATING INCOME** | **-556,183.04** |
| **NET INCOME** | **$ -556,183.04** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:47:55 PM
Mario Sanchez

# Balance Sheet

As of December 31, 2020

|  | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| 1000 Checking | 1,628.86 |
| **Total Bank Accounts** | **1,628.86** |
| **Total Current Assets** | **1,628.86** |
| **Other Assets** | |
| 1800 Lease Deposit | 1,350.00 |
| 1900 Intercompany Advances | |
| 1901 Tower Holdings Group | 395.64 |
| 1902 Tower Development Group | 395.64 |
| 1906 Tower Properties Group | 4,836.54 |
| **Total 1900 Intercompany Advances** | **5,627.82** |
| 1920 Intercompany N/R-TAG | |
| 1921 Construction Management Services | 10,200,849.30 |
| 1922 Operations Management Services | 5,152,246.50 |
| **Total 1920 Intercompany N/R-TAG** | **15,353,095.80** |
| **Total Other Assets** | **15,360,073.62** |
| **TOTAL ASSETS** | **$15,361,702.48** |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 Accounts Payable (A/P) | 160,879.81 |
| **Total Accounts Payable** | **160,879.81** |
| **Other Current Liabilities** | |
| 2050 Accrued Payables | 46,380.34 |
| 2075 Accrued Municipal License Tax | 16,779.52 |
| 2660 Short Term Loans | |
| 2661 Boesch | 100,000.00 |
| 2662 Caguas Educational & TV | 800,000.00 |
| 2663 Concilio Mision Cristiana | 100,000.00 |
| **Total 2660 Short Term Loans** | **1,000,000.00** |
| 2690 Due to Carmichael | 22,824.28 |
| 2695 WFA Group | 75,293.66 |
| 2696 TCG | 37,013.55 |
| 2697 Due to HTHTI | 45,000.00 |
| **Total Other Current Liabilities** | **1,243,291.35** |
| **Total Current Liabilities** | **1,404,171.16** |
| **Long-Term Liabilities** | |
| 2700 Intercompany Payable | |

| | Total |
|---|---|
| 2702 Tower Acquisition Group | 354,149.75 |
| 2703 Tower Equity Group | 8,179,135.03 |
| **Total 2700 Intercompany Payable** | **8,533,284.78** |
| **Total Long-Term Liabilities** | **8,533,284.78** |
| **Total Liabilities** | **9,937,455.94** |
| Equity | |
| 3100 Member's Investment | 100.00 |
| 3200 Member's Draw | -6,970,215.57 |
| 3500 Retained Earnings | 12,950,545.15 |
| Net Income | -556,183.04 |
| **Total Equity** | **5,424,246.54** |
| **TOTAL LIABILITIES AND EQUITY** | **$15,361,702.48** |



# Management Report

Tower Properties Group, LLC

For the period ended December 31, 2020



Prepared on

February 16, 2021

For management use only

# Table of Contents

Profit and Loss .................................................................................................................................3

Balance Sheet...................................................................................................................................4



# Profit and Loss

January - December 2020

|  | Total |
| --- | ---: |
| **INCOME** | |
| Total Income | |
| **GROSS PROFIT** | **0.00** |
| **EXPENSES** | |
| Bank Charges & Fees | 171.71 |
| Total Expenses | 171.71 |
| **NET INCOME** | **$ -171.71** |



PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:48:02 PM
Mario Sanchez

# Balance Sheet

As of December 31, 2020

| | Total |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 10000 FirstBank | 44.84 |
| **Total Bank Accounts** | **44.84** |
| **Total Current Assets** | **44.84** |
| Fixed Assets | |
| 1300 Land | 1,068,139.59 |
| **Total Fixed Assets** | **1,068,139.59** |
| **TOTAL ASSETS** | **$1,068,184.43** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Long-Term Liabilities | |
| 2700 Intercompany Payable | |
| 2701 Tower Equity Group | 1,066,879.09 |
| 2702 Tower Management Group | 4,836.54 |
| **Total 2700 Intercompany Payable** | **1,071,715.63** |
| 2800 Due to Carmichael | 100.00 |
| **Total Long-Term Liabilities** | **1,071,815.63** |
| **Total Liabilities** | **1,071,815.63** |
| Equity | |
| Owner's Investment | 100.00 |
| Retained Earnings | -3,559.49 |
| Net Income | -171.71 |
| **Total Equity** | **-3,631.20** |
| **TOTAL LIABILITIES AND EQUITY** | **$1,068,184.43** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:48:02 PM
Mario Sanchez

1:16 PM

06/02/25

**Accrual Basis**

# Protective Ventures LLC
## Balance Sheet
### As of December 31, 2024

|  | Dec 31, 24 |
|---|---|
| **ASSETS** | |
| **Other Assets** | |
| **18300 Protective Supplies LLC** | 92,000,000.00 |
| **Total Other Assets** | 92,000,000.00 |
| **TOTAL ASSETS** | **92,000,000.00** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **24100 Due To The Phoenix Fund** | 11,247,910.35 |
| **Total Other Current Liabilities** | 11,247,910.35 |
| **Total Current Liabilities** | 11,247,910.35 |
| **Long Term Liabilities** | |
| **25000  Long Term Note VP** | 88,194,475.97 |
| **Total Long Term Liabilities** | 88,194,475.97 |
| **Total Liabilities** | 99,442,386.32 |
| **Equity** | |
| **30700  Members Contributions** | 15,000,000.00 |
| **Owners Equity** | -11,247,910.35 |
| **Net Income** | -11,194,475.97 |
| **Total Equity** | -7,442,386.32 |
| **TOTAL LIABILITIES & EQUITY** | **92,000,000.00** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:31:12 PM   Mario Sanchez

Page 1

**1:16 PM**

**06/02/25**

**Accrual Basis**

**Protective Ventures LLC**
# Profit & Loss
### January through December 2024

|  | Jan - Dec 24 |
| --- | --- |
| **Ordinary Income/Expense** | |
| **Expense** | |
| Interest Expense | 11,194,475.97 |
| **Total Expense** | 11,194,475.97 |
| **Net Ordinary Income** | -11,194,475.97 |
| **Net Income** | **-11,194,475.97** |



3:05 PM

02/24/25

Accrual Basis

## De Diego Capital LLC
## Balance Sheet
### As of December 31, 2024

|  | Dec 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · Bank Account | 15.65 |
| **Total Checking/Savings** | 15.65 |
| **Accounts Receivable** | |
| Due from Vanguard | 28,002.30 |
| **Total Accounts Receivable** | 28,002.30 |
| **Total Current Assets** | 28,017.95 |
| **Fixed Assets** | |
| **15000 · Building 300 De Diego** | |
| **Building De Diego** | |
| 17000 · Accumulated Depreciation | -81,739.71 |
| Building De Diego - Other | 1,548,753.20 |
| **Total Building De Diego** | 1,467,013.49 |
| Parking Lot | 251,149.17 |
| Vacant site | 293,007.36 |
| **Total 15000 · Building 300 De Diego** | 2,011,170.02 |
| **Total Fixed Assets** | 2,011,170.02 |
| **TOTAL ASSETS** | **2,039,187.97** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| Other Current Liabilities | 540,096.30 |
| **Total Current Liabilities** | 540,096.30 |
| **Long Term Liabilities** | |
| 25000 · Long Term Note BPPR | 1,367,816.50 |
| **Total Long Term Liabilities** | 1,367,816.50 |
| **Total Liabilities** | 1,907,912.80 |
| **Equity** | |
| 30100 · Capital Contribution TPF | 181,171.06 |
| 32000 · Members Equity | -27,680.39 |
| Net Income | -22,215.50 |
| **Total Equity** | 131,275.17 |
| **TOTAL LIABILITIES & EQUITY** | **2,039,187.97** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:42:52 PM
Mario Sanchez

**3:07 PM**

**02/24/25**

**Accrual Basis**

# De Diego Capital LLC
# Profit & Loss
### January through December 2024

|  | Jan - Dec 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **42400 · Rent Income** | 180,000.00 |
| **Total Income** | 180,000.00 |
| **Expense** | |
| **60400 · Bank Service Charges** | 154.75 |
| **62400 · Depreciation Expense** | 51,625.08 |
| **63300 · Insurance Expense** | 20,455.00 |
| **63400 · Interest Expense** | 129,980.67 |
| **Total Expense** | 202,215.50 |
| **Net Ordinary Income** | -22,215.50 |
| **Net Income** | **-22,215.50** |



4:47 PM

05/16/25

Accrual Basis

## Phoenix TC Whse LLC
# Balance Sheet
### As of December 31, 2024

|  | Dec 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · Banco Popular | 97.12 |
| **Total Checking/Savings** | 97.12 |
| **Accounts Receivable** | |
| 12000 · Interest Receivable | 4,106,457.31 |
| **Total Accounts Receivable** | 4,106,457.31 |
| **Other Current Assets** | |
| 11100 · Due From CLP 198 LLC Loan | 169,848.44 |
| 11200 · Due from JR Loan | 1,636,161.95 |
| 11400 · Due from Film Heroes | 17,210,402.08 |
| 11450 · Film Heroes LLC | 518,001.00 |
| 11500 · Due from Phoenix Media Entert | 110,741.75 |
| 11550 · Due from Empresas Realty Inc | 118,788.70 |
| 11560 · Due from Concecionarios IOH | 225,748.00 |
| 11565 · Due from Concecionarios GS | 182,947.61 |
| 11566 · Due from Novus Note | 252,000.00 |
| 11600 · Credit Balance Expo Caribe | 37,695.57 |
| 11850 · Due from Jose Casal | 2,600,000.00 |
| **Total Other Current Assets** | 23,062,335.10 |
| **Total Current Assets** | 27,168,889.53 |
| **Other Assets** | |
| 12203 · Due From Del Valle Group | 360,581.43 |
| 12204 · Due From JDP | 6,262,759.39 |
| 12206 · Due From Jose A. Rojas | 3,686,481.03 |
| 12207 · Due Form BLDM | 94,588.49 |
| 12208 · Due From Miguel Santiago | 173,222.25 |
| 12209 · Due From Ricky Muñiz | 92,620.33 |
| 12210 · Due From Special Care Pharmacy | 5,624,296.39 |
| 12211 · Due From Beyan Shames Kopel | 188,169.86 |
| 12212 · Due from Empresas Berrios | 17,671,963.58 |
| 12213 · Due From Motorambar Inc. | 3,740,608.49 |
| 12214 · Due From Pathfinder Inc. | 215,379.52 |
| 12215 · Due form Axis Holdings | 5,385,852.00 |
| 12217 · Due from RB Construction | 830,000.00 |
| 12218 · Due from Francisco Lopez Soto | 3,473,743.15 |
| 12221 · Due from Javier Rivera Gimenez | 6,437,234.22 |
| 12222 · Due from Miguel del Rio | 405,713.48 |
| 12223 · Due from IAM LLC | 4,799,077.26 |
| 12227 · Due from JDPF | 405,488.96 |
| 12228 · Due from Colectivo Group LLC | 303,436.00 |
| 12229 · Due from Medina Auto | 230,261.74 |
| 12230 · Due from Austin Barnett | 70,000.00 |
| 12231 · Due from Aegis International | 77,225.00 |
| 12232 · Due from Mas Auto LLC | 537,185.67 |
| 12233 · Due from Auto Kirei LLC | 394,211.78 |
| 12234 · Due from Automas del Caribe | 594,794.06 |
| 12235 · Due from Hector Berrios | 103,449.00 |
| 12236 · Due from Janice Berrios | 118,222.00 |
| 12237 · Due from Calesa Motors Inc | 2,840,000.00 |
| 12238 · Due from Empresas Realty | 602,382.26 |
| 12239 · Due from Concesionario IOH | 338,150.78 |
| 12240 · Due from GDES Investments | 209,285.36 |
| 12241 · Due From Concesionario GS | 33,019.00 |
| 12242 · Due from Tropigas | 399,723.00 |
| 12243 · Due from Distribuidora de Alime | 412,741.00 |
| 12244 · Due from F.A.T. Inc. | 158,672.00 |
| 12245 · Due from Novus | 980,000.00 |

4:47 PM

05/16/25

Accrual Basis

# Phoenix TC Whse LLC
## Balance Sheet
### As of December 31, 2024

|  | Dec 31, 24 |
|---|---:|
| **12246 · Due from Ismael Melendez Rivera** | 350,000.00 |
| **12247 · Due from Felipe Berrios Lopez** | 980,000.00 |
| **Total Other Assets** | 69,580,538.48 |
| **TOTAL ASSETS** | **96,749,428.01** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 630,300.00 |
| **Total Accounts Payable** | 630,300.00 |
| **Other Current Liabilities** | |
| 23000 · Unearned Premium | 4,672,950.91 |
| 23301 · PR Tax Withheld | 2,595.00 |
| 25000 · Due to The Phoenix Fund | 29,932,605.69 |
| 25200 · Due to UNICO | 5,610,000.00 |
| 25400 · Due to PUC Holdings LLC | 146,665.00 |
| 25500 · Due to PUC I | 5,500,710.00 |
| **Total Other Current Liabilities** | 45,865,526.60 |
| **Total Current Liabilities** | 46,495,826.60 |
| **Long Term Liabilities** | |
| 26000 · Brevet Capital Note | 44,266,129.60 |
| **Total Long Term Liabilities** | 44,266,129.60 |
| **Total Liabilities** | 90,761,956.20 |
| **Equity** | |
| 30100 · TPF Capital Contribution | 21,439,953.01 |
| 32000 · Members Equity | -8,944,384.02 |
| Net Income | -6,508,097.18 |
| **Total Equity** | 5,987,471.81 |
| **TOTAL LIABILITIES & EQUITY** | **96,749,428.01** |

PHOENIX DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:30:22 PM
Mario Sanchez

**4:46 PM**

**05/16/25**

**Accrual Basis**

**Phoenix TC Whse LLC**

# Profit & Loss

## January through December 2024

|  | Jan - Dec 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **42100 · Interes Income** | 1,939,584.30 |
| **Total Income** | 1,939,584.30 |
| **Expense** | |
| **60400 · Bank Service Charges** | 3,525.97 |
| **62100 · Commission Expense** | 200,566.42 |
| **63400 · Interest Expense** | 8,191,489.09 |
| **66700 · Professional Fees** | 52,100.00 |
| **Total Expense** | 8,447,681.48 |
| **Net Ordinary Income** | -6,508,097.18 |
| **Net Income** | **-6,508,097.18** |



12:56 PM

06/02/25

Accrual Basis

# PUC Holdings LLC
# Balance Sheet
### As of December 31, 2024

|  | Dec 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · Banco Popular 4387 | 49.66 |
| **Total Checking/Savings** | 49.66 |
| **Accounts Receivable** | |
| 11600 · Due From PUC I | 10,412,785.54 |
| 11800 · Due from Captive Alternatives | 999,999.96 |
| 11900 · Due From Phoenix TC Whse | 146,665.00 |
| 12000 · Due From TPF | 34,660,112.52 |
| 12100 · Due From VSC | 5,364,723.62 |
| 12250 · De Diego Capital LLC | 529,046.30 |
| **Total Accounts Receivable** | 52,113,332.94 |
| **Total Current Assets** | 52,113,382.60 |
| **Other Assets** | |
| 18100 · Phoenix Universal Capital I LLC | |
| 18150 · PUC I LLC Fv Adjustment | 10,136,981.13 |
| 18100 · Phoenix Universal Capital I LLC - Other | 5,000,409.00 |
| **Total 18100 · Phoenix Universal Capital I LLC** | 15,137,390.13 |
| 18300 · VSC Group LLC | |
| 18350 · VSC Group LLC FV Adjustment | 25,959,866.44 |
| 18300 · VSC Group LLC - Other | 12,540,133.56 |
| **Total 18300 · VSC Group LLC** | 38,500,000.00 |
| 18400 · Captive Alternative LLC Note | 10,000,000.00 |
| **Total Other Assets** | 63,637,390.13 |
| **TOTAL ASSETS** | **115,750,772.73** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 24500 · CFSE Interest Payable | 10,010,959.79 |
| **Total Accounts Payable** | 10,010,959.79 |
| **Other Current Liabilities** | |
| 24250 · Due To TPFA LLC | 55,000.00 |
| **Total Other Current Liabilities** | 55,000.00 |
| **Total Current Liabilities** | 10,065,959.79 |
| **Long Term Liabilities** | |
| 25000 · Long Term Note CFSE | 40,000,000.00 |
| **Total Long Term Liabilities** | 40,000,000.00 |
| **Total Liabilities** | 50,065,959.79 |
| **Equity** | |
| 30000 · Opening Balance Equity | 6,568.14 |
| 30100 · TPF Capital Contributions | 27,192,209.18 |
| 30700 · Members Draw | -816,077.21 |
| 31000 · Unrealiized Gain (Loss) | 35,916,285.71 |
| 32000 · Members Equity | 2,169,823.00 |
| Net Income | 1,216,004.12 |
| **Total Equity** | 65,684,812.94 |
| **TOTAL LIABILITIES & EQUITY** | **115,750,772.73** |

PHOENIX-DRIVEN Virtual Data Room
msanchez@drivenadvisors.com
3/24/2026 5:25:12 PM
Mario Sanchez

Page 1

**12:57 PM**

**06/02/25**

**Accrual Basis**

# PUC Holdings LLC
# Profit & Loss
### January through December 2024

| | Jan - Dec 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 43000 · Interest Income | 999,999.96 |
| 43500 · Dividend Income | 520,000.00 |
| 43600 · Distribution Income PUC I | 26,466.49 |
| 43800 · Other Equity Pickup VSC | 2,500,000.00 |
| **Total Income** | 4,046,466.45 |
| **Expense** | |
| 60400 · Bank Service Charges | 961.89 |
| 63400 · Interest Expense | 2,800,000.44 |
| 66700 · Professional Fees | 29,500.00 |
| **Total Expense** | 2,830,462.33 |
| **Net Ordinary Income** | 1,216,004.12 |
| **Net Income** | **1,216,004.12** |



**BLACKBURN TECHNOLOGIES LLC AND SUBSIDIARIES**
**CONSOLIDATED BALANCE SHEETS**
**December 31, 2024**

| | BT LLC | BT HoldCo | BT II | BT III | BN | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **CURRENT ASSETS** | | | | | | | |
| Cash-EastWest, operating | - | - | | - | | - | - |
| Cash-EastWest, restricted | - | - | | - | | - | - |
| Cash-FirstBank, operating | - | - | - | - | 8,368 | - | 8,368 |
| Cash-FirstBank, contractors | - | | | | - | | - |
| Cash-BPPR | | | | | 211 | | 211 |
| Cash-Santander, operating | | | | | - | | - |
| Cash-Santander, contractors | | | | | - | | - |
| Cash on Hand | | | | | - | | - |
| Account Receivable | | | | | 2,495,565 | | 2,495,565 |
| Account Receivable ISP Partners | | | | | - | | - |
| Receivable-BT II & BT III | 431,515 | - | - | - | - | (431,515) | - |
| AR Sion | 4,000,000 | | | | | | 4,000,000 |
| Subscribed Capital Receivable - TPF | | | | | | | - |
| Receivable-BT | - | - | 336,400 | | 902,400 | (1,238,800) | - |
| Accrued interest-BT | | | 114,658 | | | (114,658) | - |
| Accrued interest-BT III | - | - | 7,773,500 | - | | (7,773,500) | - |
| Advances to Members | - | - | - | - | - | - | - |
| Advances to Contractors | | | | | - | | - |
| Project in process | | | | | 1,042,879 | | 1,042,879 |
| Prepayments | - | - | - | - | - | - | - |
| Total Current Assets | 4,431,515 | - | 8,224,558 | - | 4,449,423 | (9,558,473) | 7,547,023 |
| | | | | | | | |
| **PROPERTY AND EQUIPMENT** | - | - | 2,873,310 | - | 9,207,160 | - | 12,080,470 |
| | | | | | | | |
| **OTHER ASSETS** | | | | | | | |
| Deferred Loan Costs | - | - | - | - | - | - | - |
| IRU | - | - | - | 22,500,000 | 4,107,218 | - | 26,607,218 |
| Advance to BT III | - | - | 10,000,000 | - | - | (10,000,000) | - |
| Advance to BT II | | | - | | - | - | - |
| Advance to BN | | | 1,854,443 | | | (1,854,443) | - |
| Accrued interest-BN | | | 990,485 | | | (990,485) | - |
| Investment in Subsidiary | (3,660,866) | (3,660,864) | - | - | | 7,321,730 | - |
| Total Other Assets | (3,660,866) | (3,660,864) | 12,844,928 | 22,500,000 | 4,107,218 | (5,523,198) | 26,607,218 |
| | | | | | | | |
| **TOTAL ASSETS** | 770,649 | (3,660,864) | 23,942,795 | 22,500,000 | 17,763,801 | (15,081,670) | 46,234,711 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| **CURRENT LIABILITES** | | | | | | | |
| Advances from Members | - | - | - | - | - | - | - |
| Convertible Note Payable | - | - | - | - | | - | - |
| Accrued Interest-Brevet | - | - | - | - | | - | - |
| Payable to BTII | | | | | 1,854,443 | (1,854,443) | - |
| Accrued interest-BT II | 114,658 | - | - | 7,773,500 | | (7,888,158) | - |
| Accrued Impairment | - | - | - | - | 2,559,105 | - | 2,559,105 |
| Accounts Payable | - | - | - | - | 5,665,048 | | 5,665,048 |
| Payable-BT LLC | - | - | 431,515 | - | | (431,515) | - |
| Payable to ISP Partners | - | - | - | - | 1,859,016 | - | 1,859,016 |
| Payable to RedDot | | | - | | | | - |
| Other Current Liabilities | | | - | | - | | - |
| Total Current Liabilities | 114,658 | - | 431,515 | 7,773,500 | 11,937,612 | (10,174,116) | 10,083,169 |
| | | | | | | | |
| **LONG-TERM DEBT** | | | | | | | |
| Note Payable-Brevet | - | - | - | - | - | - | - |
| Note Payable-TPF | | | - | | - | | - |
| Advance from BN LLC | 902,400 | | 29,766,223 | 12,500,000 | | (43,168,623) | - |
| Accrued Interest BT II | - | | | | 990,485 | (990,485) | - |
| Advance from BT II | 336,400 | - | - | 10,000,000 | - | (10,336,400) | - |
| Total Long-term Liabilities | 1,238,800 | - | 29,766,223 | 22,500,000 | 990,485 | (54,495,508) | - |
| | | | | | | | |
| **EQUITY** | | | | | | | |
| Contributed Capital | 10,057,758 | 10,061,758 | 10,061,758 | - | 2,467,588 | (30,181,273) | 2,467,588 |
| Preferred Units | 4,000,000 | | | | 88,756,418 | | 92,756,418 |
| Capital Subscribed but not issued | | | | | - | | - |
| Accumulated Deficit | (11,738,938) | (10,820,993) | (16,119,715) | (7,773,500) | (85,628,133) | 73,965,970 | (58,115,309) |
| Net Income | (2,901,628) | (2,901,628) | (196,986) | - | (760,168) | 5,803,256 | (957,154) |
| Total Equity | (582,809) | (3,660,864) | (6,254,943) | (7,773,500) | 4,835,705 | 49,587,953 | 36,151,543 |
| | | | | | | | - |
| **TOTAL LIABILITIES AND EQUITY** | 770,649 | (3,660,864) | 23,942,795 | 22,500,000 | 17,763,802 | (15,081,670) | 46,234,712 |
| | | | | | | | |
| | **(0)** | **(0)** | **0** | **-** | **(0)** | **(0)** | **(1)** |

**BLACKBURN TECHNOLOGIES LLC AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF OPERATIONS**
**Period Ended Dec 31, 2024**

| | BT LLC | BT HoldCo | BT II | BT III | BN LLC | Eliminations | |
|---|---|---|---|---|---|---|---|
| | Year Ended | Year Ended | Year Ended | Year Ended | Year Ended | Year Ended | Year Ended |
| **REVENUE** | - | - | - | - | 4,384,307 | | 4,384,307 |
| **COGS** | | | | | 3,560,121 | | 3,560,121 |
| **Gross Margin** | - | - | - | - | 824,187 | - | 824,187 |
| **EXPENSES** | | | | | | | |
| Accounting/Tax Fees | | | | | 65,200 | | 65,200 |
| Advertising and Promotion | | | | | | | - |
| Automobile Expense | | | | | | | - |
| Bank Charges | | | | | 4,724 | | 4,724 |
| | | | | | | | - |
| NOC Services | | | | | 472,140 | | 472,140 |
| Sales Consulting Expense | | | | | 22,922 | | 22,922 |
| Traduction | | | | | 30,250 | | 30,250 |
| | | | | | | | - |
| | | | | | | | - |
| Administrative | | | | | 30,000 | | 30,000 |
| Manager Services | | | | | | | - |
| Insurance Expense | | | | | | | - |
| Interest Expense | | | | | 2,192 | | 2,192 |
| | | | | | | | - |
| Legal Services | | | | | 73,000 | | 73,000 |
| Licenses and Permisions | | | | | | | - |
| Settlement Expense | | | | | | | - |
| Outside Expense | | | | | | | - |
| Taxes and Licenses | | | | | 7,177 | | 7,177 |
| | | | | | | | - |
| Telephone Expense | | | | | | | - |
| Rent Expense | | | | | | | - |
| Telxius Project | | | | | | | - |
| Travel Expenses | | | | | 66,489 | | 66,489 |
| Office Supplies & Softwares | | | | | 10,003 | | 10,003 |
| Web Services | | | | | | | - |
| Wages | | | | | | | - |
| Office Expense | | | | | 3,220 | | 3,220 |
| Amortization expense | | | - | - | - | | - |
| Charge off expense | | | | | - | | - |
| Depreciation Expenses | - | - | 196,986 | - | 797,040 | | 994,026 |
| **Total Expenses** | - | - | 196,986 | - | 1,584,355 | - | 1,781,341 |
| Other Income/(losses) | (2,901,628) | (2,901,628) | | | - | 5,803,256 | - |
| **NET LOSS** | (2,901,628) | (2,901,628) | (196,986) | - | (760,168) | 5,803,256 | (957,154) |
| | - | - | - | - | | | |

## Blackburn Networks LLC

Interim Balance Sheet — As of October 31,

| Section | Account |
|---|---|
| **Current Assets** | |
| | 10004 Banco Popular 7340 Operations 2 |
| | 10009 Firstbank 3397 Operations |
| | 11000 Accounts Receivable |
| | 12004 AR ISP Companies-ISP Partners |
| | **Total Current Assets** |
| **Fixed Assets** | |
| | 15010 Furniture and Equipment |
| | 15020 Property |
| | 15030 Automobile |
| | 15040 Leasehold Improvements |
| | 15050 Equipment RedDot |
| | 17020 Acc Depre - Property |
| | 17030 Acc Depre - Automobile |
| | 17050 Acc. Depreciation - Eq RedDot |
| | IRU |
| | **Total Fixed Assets** |
| **Other Assets** | |
| | 18040 Sion |
| | 18050 Project in Process - Boriken |
| | 18051 Project in Process - Broadband |
| | 18060 Investment in Estudio57 |
| | **Total Other Assets** |
| | Total Assets |
| **Current Liabilities** | |
| | 20000 Accounts Payable |
| | 24100 Withholding Prof Services |
| | **Total Current Liabilities** |
| **Long-term Liabilities** | |
| | **Total Long-term Liabilities** |
| | Total Liabilities |
| **Equity** | |
| | 30300 Cash Deposit from Members |
| | 30400 Preferred Stock |
| | 32000 Retained Earnings |
| | Net Income |
| | Total Equity |
| | Assets minus (Liabilities + Equity) |

2025

| Amount | Formula |
|---|---|
| $69,806.68 | |
| $4,292.24 | |
| $1,309,233.67 | |
| $27,911,462.47 | |
| $29,294,795.06 | |

| | |
|---|---|
| $224,738.41 | |
| $149.00 | |
| $20,484.50 | |
| $13,535.97 | |
| $6,618,668.13 | |
| -$36,648.91 | |
| -$17,708.29 | |
| -$3,232,439.25 | |
| $26,607,218.00 | |
| $30,197,997.56 | |

| | |
|---|---|
| $4,000,000.00 | |
| $166,300.00 | |
| $16,160.40 | |
| $7,000.00 | |
| $4,189,460.40 | |
| $63,682,253.02 | |

| | |
|---|---|
| $6,404,507.29 | |
| $18,642.00 | |
| $6,423,149.29 | |

| | |
|---|---|
| | |
| $6,423,149.29 | |

| | |
|---|---|
| $35,300.00 | |
| $92,756,418.00 | |
| -$36,151,543.11 | |
| $618,928.84 | |
| $57,259,103.73 | |
| $0.00 | |

**Blackburn Networks LLC**

Income Statement — January to October 2

| Section | Account |
|---|---|
| **Income** | |
| | 40000 Sales |
| | 40001 Discount on Sales |
| | 49900 Other Income |
| | Subtotal Income |
| | |
| **Expenses** | |
| | 58004 SIM Card Utilization Charge |
| | 58005 Wireless Backhaul & Last Mile |
| | 58006 Fiber Backhaul & Last Mile Serv |
| | 58008 Satellite Utilization Charges |
| | 58009 Collocation Bundle |
| | 58010 Internet Transport Service |
| | 58011 Crossconnect and Power Service |
| | 58013 Telecomm Collocation Facilities |
| | 58015 Amortization - O&M |
| | 58019 Technical Support |
| | 59000 Licenses and Permisions |
| | 60000 Advertising and Promotion |
| | 61010 Facilities Maintenance |
| | 61800 Professional Services |
| | 63010 Bank Charges |
| | 63030 Dues & Subscriptions |
| | 63050 Business Expense Reimbursement |
| | 63400 Interest Expense |
| | 64000 Travel Expenses |
| | 61111 Business & Telecom Consulting |
| | 61112 Legal Consulting |
| | 61113 Accounting |
| | 61115 Administrative |
| | 61121 Accounting External |
| | 68610 Water |
| | Subtotal Expenses |
| | Net Income |

2025

| Amount | Formula |
|---|---|
| $3,104,143.68 | |
| -$317,612.90 | |
| $110,058.93 | |
| $2,896,589.71 | |

| | |
|---|---|
| $400.00 | |
| $167,195.89 | |
| $71,147.57 | |
| $1,759.59 | |
| $181,670.95 | |
| $480,126.86 | |
| $365,664.35 | |
| $269,081.42 | |
| $118,580.00 | |
| $600.00 | |
| $1,000.00 | |
| $12,530.00 | |
| $12,450.00 | |
| $12,500.00 | |
| $11,306.93 | |
| $1,050.00 | |
| $1,385.00 | |
| $114.22 | |
| $83,250.00 | |
| $384,850.80 | |
| $46,951.34 | |
| $46,000.00 | |
| $800.00 | |
| $7,000.00 | |
| $245.95 | |
| $2,277,660.87 | |
| $618,928.84 | |

**ISP Partners LLC**

**Income Statement - Year Ended Dec 31, 2024**

| Revenue | Amount (USD) |
| --- | --- |
| 48000 · Sales - ISP | 96,000.00 |
| Total Revenue | 96,000.00 |
| | |
| Expenses | |
| 55500 · Transport Internet Circuit | 96,000.00 |
| 60400 · Bank Service Charges | 621.47 |
| Total Expenses | 96,621.47 |
| | |
| Net Income (Loss) | -621.47 |

**ISP Partners LLC**

**Balance Sheet - As of Dec 31, 2024**

| Assets | Amount (USD) |
|---|---:|
| 10200 · BPPR Account - 7000 | 465.19 |
| 11000 · Accounts Receivable | 400,346.72 |
| 12500 · Investment | 1,675,097.24 |
| 12601 · Due from BT | 3,600,000.00 |
| Total Assets | 5,675,909.15 |
| | |
| Liabilities | Amount (USD) |
| 20000 · Accounts Payable | 48,000.00 |
| Total Liabilities | 48,000.00 |
| | |
| Equity | Amount (USD) |
| 30400 · Preferred Stock | 6,640,000.00 |
| 32000 · Retained Earnings | -1,011,469.38 |
| Net Income (Loss) | -621.47 |
| Total Equity | 5,627,909.15 |
| | |
| Total Liabilities & Equity | 5,675,909.15 |